No. 11–998. MOUNT SOLEDAD MEMORIAL ASSN. *v.* TRUNK ET AL.; and

No. 11–1115. UNITED STATES ET AL. *v.* TRUNK ET AL. C. A. 9th Cir. Certiorari denied. Reported below: 629 F. 3d 1099.

Statement of JUSTICE ALITO respecting the denial of the petitions for writs of certiorari.

A large white cross has stood atop Mount Soledad in San Diego, California, since 1954 as a memorial to our Nation's war veterans. The city of San Diego was previously enjoined under the California Constitution from displaying the cross or transferring, for the purpose of protecting the cross, the property on which the Mount Soledad Veterans Memorial stands. See *Trunk* v. *San Diego*, 629 F. 3d 1099, 1103–1104 (CA9 2011) (describing prior litigation); see also *San Diegans for Mt. Soledad Nat. War Memorial* v. *Paulson*, 548 U. S. 1301, 1302 (2006) (KENNEDY, J., in chambers) (same). In 2006, Congress exercised its power of eminent domain and took title to the property in order to "preserve a historically significant war memorial." Act of Aug. 14, § 2(a), 120 Stat. 770. After the Federal Government took possession, the Ninth Circuit held in the decision below that "the Memorial, presently configured and as a whole, primarily conveys a message of government endorsement of religion that violates the Establishment Clause." 629 F. 3d, at 1125.

This Court's Establishment Clause jurisprudence is undoubtedly in need of clarity, see *Utah Highway Patrol Assn.* v. *American Atheists, Inc.*, 565 U. S. 994 (2011) (THOMAS, J., dissenting from denial of certiorari), and the constitutionality of the Mount

Soledad Veterans Memorial is a question of substantial impor-
tance. We considered a related question two Terms ago in *Sala-
zar* v. *Buono*, 559 U. S. 700 (2010), which concerned a large white
cross that was originally erected on public land. Although "[t]he
cross is of course the preeminent symbol of Christianity," *id.*, at
725 (ALITO, J., concurring in part and concurring in judgment),
we noted that "[t]he goal of avoiding governmental endorsement
[of religion] does not require eradication of all religious symbols
in the public realm. . . . The Constitution does not oblige govern-
ment to avoid any public acknowledgment of religion's role in
society," *id.*, at 718–719 (plurality opinion of KENNEDY, J., joined
in full by ROBERTS, C. J., and in part by ALITO, J.). The demoli-
tion of the cross at issue in that case would have been "inter-
preted by some as an arresting symbol of a Government that is
not neutral but hostile on matters of religion and is bent on
eliminating from all public places and symbols any trace of our
country's religious heritage." *Id.*, at 726 (opinion of ALITO, J.).

In that case, we were not required to decide whether the Estab-
lishment Clause would have required the demolition of the cross
if the land on which it was built had remained in government
hands. Instead, Congress was ultimately able to devise a solution
that was "true to the spirit of practical accommodation that has
made the United States a Nation of unparalleled pluralism and
religious tolerance." *Id.*, at 723.

The current petitions come to us in an interlocutory posture.
The Court of Appeals remanded the case to the District Court to
fashion an appropriate remedy, and, in doing so, the Court of
Appeals emphasized that its decision "d[id] not mean that the
Memorial could not be modified to pass constitutional muster [or]
that no cross can be part of [the Memorial]." 629 F. 3d, at 1125.
Because no final judgment has been rendered and it remains un-
clear precisely what action the Federal Government will be re-
quired to take, I agree with the Court's decision to deny the
petitions for certiorari. See, *e. g., Locomotive Firemen* v. *Ban-
gor & Aroostook R. Co.*, 389 U. S. 327, 328 (1967) *(per curiam)*
(denying petition for certiorari because "the Court of Appeals
[had] remanded the case" and thus it was "not yet ripe for review
by this Court"); see also E. Gressman, K. Geller, S. Shapiro, T.
Bishop, & E. Hartnett, Supreme Court Practice 280 (9th ed. 2007)
(hereinafter Stern & Gressman). Our denial, of course, does not
amount to a ruling on the merits, and the Federal Government is

free to raise the same issue in a later petition following entry of a final judgment. See, *e. g.*, *Hughes Tool Co.* v. *Trans World Airlines, Inc.*, 409 U. S. 363, 365–366, n. 1 (1973); see also Stern & Gressman 283.